**John Jeffery FERENDEZ, Petitioner,**

v.

**John ASHCROFT, U.S. Attorney General, Respondent.**

No. 02–61094.
Summary Calendar

United States Court of Appeals, Fifth Circuit.

Sept. 9, 2003.

Brian K. Bates, Quan, Burdette & Perez, Houston, TX, for Petitioner.

John Ashcroft, Linda S. Wernery, Thomas Ward Hussey, Director, Janice Kay Redfern, US Department of Justice, Washington, DC, Hipolito Acosta, Houston, TX, Caryl G. Thompson, New Orleans, LA, for Respondent.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

**246**

PER CURIAM.*

John Jeffery Ferendez ("Ferendez"), a citizen of Singapore, petitions for review of the final order of the Board of Immigration Appeals ("BIA") dismissing his appeal from the Immigration Judge ("IJ"). The IJ denied Ferendez's application for asylum, withholding of removal, and protection under the United Nations Convention Against Torture ("CAT").

Ferendez argues that this court should apply a less deferential standard to the BIA's affirmance of the IJ's findings because the BIA issued no opinion and because the decision was made by a single board member. This argument lacks merit. *See Moin v. Ashcroft,* 335 F.3d 415, 418 (5th Cir.2003).

Ferendez argues that the IJ erred in determining that his testimony was not credible. The IJ found that Ferendez was not credible because his testimony was inconsistent with the State Department's 1998 country report on Singapore and because he gave false information to an Immigration Officer in order to avoid apprehension. The IJ's credibility finding is a reasonable interpretation of the record and is supported by the record. Therefore, this court will not reverse this finding. *See Chun v. INS,* 40 F.3d 76, 78 (5th Cir.1994).

Ferendez contends that he qualifies for asylum because the record supports his assertion that he endured persecution because of his opposition to the Singapore government. After reviewing the record and the briefs, we conclude that the BIA's decision is supported by substantial evidence and that the evidence in the record does not compel a contrary conclusion.

*See INS v. Elias–Zacarias,* 502 U.S. 478, 483–84, 112 S.Ct. 812, 117 L.Ed.2d 38 (1992); *Mikhael v. INS,* 115 F.3d 299, 302–304 (5th Cir.1997). Because Ferendez has not made the requisite showing for asylum, he was not eligible for a withholding of removal. *Mikhael,* 115 F.3d at 306 & n. 10.

Finally, Ferendez argues that the IJ erroneously denied withholding of removal under the CAT. Considering the evidence presented, the record does not compel the finding that Ferendez met his burden to show that it is more likely than not that he would be tortured in Singapore.

Accordingly, Ferendez's petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.